**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Mario HERRERA, Defendant– Appellant.**

**No. 05–15467**

**Non–Argument Calendar.**

United States Court of Appeals, Eleventh Circuit.

Oct. 13, 2006.

Jeffrey Lyn Ertel, Federal Defender Program, Inc., Atlanta, GA, for Defendant–Appellant.

Amy Levin Weil, U.S. Attorney's Office, Atlanta, GA, David Andrew Sigler, U.S. Attorney's Office–Southern Dist. of Alabama, Mobile, AL, for Plaintiff–Appellee.

Before BLACK and HULL, Circuit Judges, and CONWAY,[*] District Judge.

PER CURIAM.

Appellant Mario Herrera appeals his conviction under 21 U.S.C. §§ 841(a)(1) and (b)(1)(B)(viii) for possession with the intent to distribute between 50 and 500 grams of a mixture containing methamphetamine. Herrera raises five issues on appeal: (1) denial of his motion to suppress; (2) sufficiency of the evidence; (3) modification of a proposed *voir dire* question; (4) use of a deliberate ignorance jury instruction; and (5) denial of a minor role reduction at sentencing.

As to the first issue, we conclude the district court did not err in denying the motion to suppress. The officers had probable cause to arrest Herrera, and they seized the narcotics during a lawful search incident to arrest. *New York v. Belton,* 453 U.S. 454, 101 S.Ct. 2860, 69 L.Ed.2d 768 (1981); *United States v. Acosta,* 411 F.2d 627 (5th Cir.1969);[1] *United States v. White,* 464 F.2d 1037 (5th Cir.1972).

As to the second issue, after a careful review of the record, we determine there was sufficient evidence to support Herrera's conviction.

---

\* Honorable Anne C. Conway, United States District Judge for the Middle District of Florida, sitting by designation.

**1.** In *Bonner v. City of Prichard,* 661 F.2d 1206, 1207 (11th Cir.1981), this Court adopted as binding precedent all decisions handed down by the former Fifth Circuit before the close of business on September 30, 1981.

As to the third issue, the district court committed no error in modifying the *voir dire* question.

As to the fourth issue, even if the district court erred, any error was harmless beyond a reasonable doubt.

Finally, as to the fifth issue, the district court committed no error in denying a minor role reduction at sentencing.

AFFIRMED.